**Michael W. BERRYHILL,**
**Petitioner–Appellant,**

v.

**Sam CALBONE, Warden; Attorney**
**General of the State of Oklahoma,**
**Respondents–Appellees.**

No. 05–5144.

United States Court of Appeals,
Tenth Circuit.

Jan. 20, 2006.

Michael W. Berryhill, Hinton, OK, pro
se.

Diane L. Slayton, Asst. Attorney Gen.,
Office of the Attorney General, Ann Ag-
new Cupp, Oklahoma Attorney General Of-
fice, Oklahoma City, OK, Respondents–Ap-
pellees.

Before BRISCOE, LUCERO, and
MURPHY, Circuit Judges.

**ORDER**

BRISCOE, Circuit Judge.

Petitioner Michael Berryhill, a prisoner
in the custody of the State of Oklahoma
proceeding pro se, seeks a certificate of
appealability (COA) to appeal the district
court's denial of the habeas petition he
filed pursuant to 28 U.S.C. § 2254. *See* 28
U.S.C. § 2253(c)(1)(A) (providing that no
appeal may be taken from a final order
disposing of a § 2254 petition unless the
petitioner first obtains a COA).

Following a bench trial in the Osage
County District Court, Berryhill was con-
victed of manufacturing methamphetamine
in violation of Okla. Stat. tit. 63, § 2–
401(F) and possession of drug parapherna-
lia in violation of Okla. Stat. tit. 63, § 2–
405(B). The court sentenced Berryhill to
twenty years' imprisonment and a $50,000
fine on the manufacturing charge and one
year imprisonment and $1,000 fine on the
possession charge. Berryhill appealed his
conviction to the Oklahoma Court of Crim-
inal Appeals (OCCA), which affirmed the
judgment and sentence.

Berryhill filed a petition for federal ha-
beas relief pursuant to 28 U.S.C. § 2254 in
the United States District Court for the
Northern District of Oklahoma. In the
petition, Berryhill raised three claims: 1)
his arrest was unlawful; 2) the search
warrant was unlawful; and 3) the evidence

was insufficient to support a conviction for manufacturing methamphetamine.

Reviewing the decision of the OCCA, the district court concluded in a very thorough order that Berryhill had a full and fair opportunity to litigate his claims and as a result, the court was precluded from considering these issues. The district court also found that based on the evidence, a rational trier of fact could have found proof of guilt beyond a reasonable doubt on the charge of manufacturing methamphetamine.

This court can issue a COA only "if the applicant has made a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). "A petitioner satisfies this standard by demonstrating that jurists of reason could disagree with the district court's resolution of his constitutional claims or that jurists could conclude the issues presented are adequate to deserve encouragement to proceed further." *Miller–El v. Cockrell*, 537 U.S. 322, 327, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003). This determination "requires an overview of the claims in the habeas petition and a general assessment of their merits." *Id.* at 336, 123 S.Ct. 1029. Berryhill is not required to prove the merits of his case, but he must nonetheless demonstrate "something more than the absence of frivolity" or the mere existence of good faith on his part. *Id.* at 338, 123 S.Ct. 1029 (internal quotation marks omitted).

Under § 2254, this court may grant a COA on a claim that was adjudicated on the merits in state court only if the state court's decision "was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States" or "was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d)(1)-(2).

After careful review of Berryhill's application, the district court's order denying relief, and the material portions of the record, we conclude that Berryhill's claims are without merit.

Berryhill first argues that his conviction stemmed from evidence obtained as the result of an unconstitutional arrest and search. The district court found that the Supreme Court's decision in *Stone v. Powell*, 428 U.S. 465, 96 S.Ct. 3037, 49 L.Ed.2d 1067 (1976), barred Berryhill's claim. In *Stone*, the Court held that, "where the State has provided an opportunity for full and fair litigation of a Fourth Amendment claim, the Constitution does not require that a state prisoner be granted federal habeas corpus relief on the ground that evidence obtained in an unconstitutional search or seizure was introduced at his trial." *Id.* at 481–82, 96 S.Ct. 3037.

This court reviews de novo whether a petitioner had an opportunity for full and fair litigation of his or her Fourth Amendment claim. *Smallwood v. Gibson*, 191 F.3d 1257, 1265 (10th Cir.1999) (citation omitted). In this case, Berryhill raised the issue of unlawful arrest in a motion to dismiss before the trial court. He also filed a motion to suppress the evidence obtained from the alleged unlawful search of the premises. At a preliminary hearing, Berryhill had an opportunity to argue these motions, but the court overruled them. Berryhill's counsel renewed the motions at the commencement of trial. The trial court took the matters under advisement, but it ultimately denied the motions and found Berryhill guilty. Berryhill's appellate counsel advanced the same arguments on direct appeal to the OCCA. The state appellate court considered Berryhill's Fourth Amendment claim and, applying appropriate Supreme Court precedent, rejected the claim on its merits. Based on this record, Berryhill had multi-

ple opportunities to litigate these issues fully and fairly.

Berryhill also contends there was insufficient evidence to support his conviction for methamphetamine manufacturing. "When reviewing the sufficiency of the evidence on a habeas corpus petition, the relevant question is 'whether, after viewing the evidence in the light most favorable to the prosecution, any rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt.'" *Turrentine v. Mullin,* 390 F.3d 1181, 1197 (10th Cir.2004) (quoting *Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979)). Based on the record, we agree with the district court and the OCCA that a reasonable juror could have found proof beyond a reasonable doubt that Berryhill manufactured methamphetamine.

Berryhill has failed to make a substantial showing of the denial of a constitutional right. Accordingly, Berryhill's request for a COA is DENIED and this matter is DISMISSED.